In the Matter of the Estate of Joseph W. Spear, Deceased.

No. 13015.
Submitted Nov. 4, 1975.
Decided Jan. 12, 1976.
546 P.2d 257.

Towe, Neely & Ball, Thomas E. Towe, (argued), Billings, for appellant.

Bolinger & Wellcome, H.A. Bolinger, Jr., (argued), Bozeman, Crowley, Kilbourne, Haughey, Hanson, Gallagher, Billings, for respondent.

MR. JUSTICE CASTLES delivered the opinion of the court.

Appellant, petitioner for probate of a lost will in the district

court, seeks reversal of a judgment of the district court, Musselshell County, the Hon. Nat Allen, presiding without a jury. The judgment denied the petition and allowed administration to continue in accordance with the descent and distribution statutes of Montana.

Joseph W. Spear, a resident of Mussellshell County, died August 10, 1973. His estate consisted of 640 acres of real estate, 23 head of cattle, 582 hogs, and a house located on the land. Those surviving him included his sister Muriel S. Farmer, grandnephew John W. Owen, petitioner and appellant here, two other sisters, two brothers, a nephew and a niece. No will of deceased could be located and Muriel was appointed administratrix of the estate on August 31, 1973. Notice to creditors was published and claims were filed.

On August 12, 1974, petitioner filed a petition to probate a lost will. The lost will, according to petitioner, was prepared by attorney Thomas M. Ask, and it provided that all of decedent's property would be divided between Muriel and petitioner. The basis for this determination by decedent appears to have been Muriel's monetary assistance and labor which she donated to decedent's ranching operation, and the filial relationship between petitioner and decedent, who had been the petitioner's legal guardian since the petitioner was age 6.

The lost will was alleged to have been properly executed, unrevoked, and in existence at the time of death. Attached to the petition was the affidavit of Thomas M. Ask setting forth the date the will was drafted, that the will was properly executed, as well as the general provisions of the lost will. It also stated that in June or July 1973, Joseph W. Spear had come to Ask's office seeking some changes in the will. The changes sought would have effected a specific division of the estate between petitioner and Muriel. Half the land and all the cattle would go to petitioner, while Muriel would get half the land and the entire hog operation. This contrasted with the alleged lost will which provided for a distribution to Muriel and Owen in common of

the estate. Spear had concluded such distribution would not be manageable and only result in dispute. A new will was subsequently drafted incorporating these changes but was never executed because of Spear's death.

A hearing on the petition for probate of the lost will was held September 27, 1974. Decedent's attorney, Thomas Ask, testified, along with his former secretary who had typed the alleged lost will. Also, petitioner Owen testified at the hearing. After the hearing, the district court determined the presumption that the testator Spear had destroyed the lost will intending to revoke it, had not been rebutted by petitioner. In addition, the district court concluded that insufficient proof of the provisions of the will had been presented in view of the requirements of section 91-1202, R.C.M.1947. Based on these determinations the district court refused to admit the lost will to probate. This appeal ensues from those district court determinations.

The issues presented in this appeal may be summarized:

1. Did the petitioner present sufficient proof to overcome the presumption that decedent had destroyed the lost will, intending to revoke it?

2. Did the petitioner prove the provisions of the lost will clearly and distinctly by at least two credible witnesses as required by section 91-1202, R.C.M.1947?

Section 91-1202, governs the admission of lost wills to probate and provides:

"No will shall be proved as a lost or destroyed will, *unless the same is proved to have been in existence at the time of the death of the testator*, or is shown to have been fraudulently destroyed in the lifetime of testator, *nor unless its provisions are clearly and distinctly proved by at least two credible witnesses.*" (Emphasis supplied.)

With respect to the issues, the findings of fact and conclusions of law of the district court were, in part:

"IV. That testimony introduced herein indicates that a search

was made for the Last Will and Testament of Joseph W. Spear, or a copy thereof, and neither the original of said Will was ever found by Muriel S. Farmer, nor was a copy of said Will found by Thomas M. Ask.

"V. That there has been no testimony introduced in support of the proof of the lost Will which indicates that the Will was in existence at the time of the testator's death, nor is there any testimony which indicates that such Will had been fraudulently destroyed during the lifetime of Joseph W. Spear.

"VI. That the testimony introduced herein pertaining to the provisions of the lost Will has not been sufficient to clearly and distinctly prove the lost Will by two credible witnesses, the only witness who testified with credibility in connection with the provisions of said lost Will being Thomas M. Ask.

"VII. That although a search was made to find the lost Will, or a copy thereof, such search did not reveal either the original lost Will, nor any copy, and by reason thereof a presumption arises that Joseph W. Spear destroyed the Will with intention to revoke it; that there is no clear, satisfactory and convincing evidence to overcome this presumption.

"AND FROM THE FOREGOING FINDINGS OF FACT THE COURT CONCLUDES AS A MATTER OF LAW AS FOLLOWS:

"I. That the purported Last Will and Testament of Joseph W. Spear has not been sufficiently proved in accordance with Section 91-1202, R.C.M.1947.

"II. That no evidence has been introduced which would overcome the rebuttable presumption that the decedent, Joseph W. Spear, destroyed his Last Will and Testament with intention to revoke it.

"III. That the Petition to Probate the Lost Will of Joseph W. Spear should be denied and the Administratrix directed to continue with the administration of the estate and to distribute the estate of Joseph W. Spear to his heirs at law in accordance

with the statutes of the State of Montana in such cases made and provided."

The only person who testified as to the contents of the will in a clear and distinct manner was attorney Ask who prepared the will which was apparently executed in 1968 or 1969. Also, Mr. Ask was the only witness who lends any evidence that the will may have been in existence some 2 or 3 weeks before death because when decedent requested that a new will be prepared, he told his attorney that he did not bring his old will with him because "* * * he didn't have time to look for it." And also that, "I don't need it, I know the changes I want to make." Then, petitioner Owen testified as to the decedent's life style, and that losing or misplacing a will was consistent with that life style.

But for our purposes here, arguendo, we will accept the fact the will was in existence at the time of death.

Returning now to our statement that Mr. Ask was the only witness who testified as to the contents of the will in a clear and distinct manner, we examine the other two witnesses' testimony — Mrs. Bowers, former secretary to attorney Ask, testified:

"Q. And do you recall whether or not Mr. Spear asked Mr. Ask for a will?

A. Yes.

"Q. To prepare a will, what do you remember about the will? A. Well, I remember typing the will, I remember one heir that was made because I happen to know who he was.

"Q. Who was that? A. That was John Owen.

"Q. How do you remember? A. He knew my daughter and I knew him through school and knew who he was."

She did not recall witnessing the will and specifically did not recall the provisions of the will other than one heir as she stated above. She testified further:

"Q. Mrs. Bowers when you were secretary in the office and

typed the will, can you tell me whether or not you witnessed the will? A. Yes, quite often.

"Q. And can you tell me whether or not you recall doing so on this occasion? A. No, I can't tell you if I did or not, if there were two of us in the office one or the other would witness it. If I were in the office alone I witnessed it. We had a lot of wills to handle so I can't recall all of them."

John Owen, petitioner here, was allowed over objection to testify:

"A. Well the conversation, you know — I don't know exactly how the conversation went. I know I was concerned because I had previously had bad luck with estates and I know he had too, and I can't remember exactly how I asked him, if he had things; you know, set for his death or his estate or anything, but I do remember that he indicated to me that he had, but that he wasn't happy with it, and that by this time Muriel and I had had several good rows and he figured we couldn't get along and for an equal distribution.

"Q. Did he indicate at this time that he had a will? A. Yes.

"Q. Did he tell you what the provisions of that will were? A. Kind of share and share alike.

"Q. With whom? A. With Muriel.

"Q. That is between you and Muriel? A. Yes.

"Q. Did he indicate who the administrator was? A. No.

"Q. Did he indicate that any other person was to receive any portion of the farm or his operation? A. No. As a matter of fact that is about as far as the conversation went, we dropped the subject and we went on to something else."

Thus, it is seen that the witness Bowers and Owen did not have any clear and distinct knowledge of the contents of a will.

This evidence fails to meet the requirements of section 91-1202, R.C.M.1947. This Court articulated the rules set out in that section in *In re Estate of Newman*, 164 Mont. 15, 518 P.2d 800. In that case the Court found it unnecessary to address

itself to the criteria of clear and distinct proof of the provisions of the will by at least two credible witnesses. However, the Court did distinctly define the burden of proof in such a lost will situation. The evidence in the instant case simply is not sufficient to prove by clear and distinct proof by two credible witnesses the provisions of the lost will.

Accordingly, the district court was correct and is affirmed.

MR. CHIEF JUSTICE JAMES T. HARRISON and MR. JUSTICES HASWELL, JOHN C. HARRISON and DALY concur.